JS-6

1  J. Andrew Coombs (SBN 123881)
   *andy@coombspc.com*
2  Nicole L. Drey (SBN 250235)
   *nicole@coombspc.com*
3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Avenue, Suite 202
4  Glendale, California  91206
   Telephone:  (818) 500-3200
5  Facsimile:   (818) 500-3201

6  Attorneys for Plaintiff
   Warner Bros. Home Entertainment Inc.

7
8  Ben James, an individual and d/b/a as
   Amazon.com Seller Wolverines23
   1461 Echo Street NE
9  Canton, Ohio 44721
   Telephone: (330) 354-9394

10 Defendant, *in pro se*

11                 UNITED STATES DISTRICT COURT

12               CENTRAL DISTRICT OF CALIFORNIA

13

14 Warner Bros. Home Entertainment Inc.,  )   Case No. CV12-7765 GAF (MRWx)
                                          )
15                 Plaintiff,             )   CONSENT DECREE AND
                                          )   PERMANENT  INJUNCTION
16         v.                             )
                                          )
17 Ben James, an individual and d/b/a as  )
   Amazon.com Seller Wolverines23, and    )
18 Does 1-10, inclusive,                  )
                                          )
19                 Defendants.            )
                                          )
20 _____)

21         The Court, having read and considered the Joint Stipulation for Entry of

22 Consent Decree and Permanent Injunction that has been executed by Plaintiff

23 Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Ben James,

24 an individual and d/b/a as Amazon.com Seller Wolverines23 ("Defendant"), in

25 this action, and good cause appearing therefore, hereby:

26         ORDERS that based on the Parties' stipulation and only as to Defendant,

27 his successors, heirs, and assignees, this Injunction shall be and is hereby

28 entered in the within action as follows:

1   1)     This Court has jurisdiction over the parties to this action and over the
2   subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§
3   1331 and 1338.  Service of process was properly made against Defendant.

4   2)     Plaintiff owns or controls the copyright or pertinent exclusive right to
5   distribute or license the distribution of home video and digital products,
6   including video home cassettes (VHS) as well as optical discs, including, but
7   not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively
8   "Media Products") incorporating the motion picture or television titles subject
9   to the copyright registrations listed in Exhibit "A" attached hereto and
10  incorporated herein by this reference (collectively referred to herein as
11  "Plaintiff's Works").

12  3)     Plaintiff has alleged that Defendant has made unauthorized uses of
13  Plaintiff's Works or substantially similar likenesses or colorable imitations
14  thereof.

15  4)     Defendant and his agents, servants, employees, representatives, successor
16  and assigns, and all persons, firms, corporations or other entities in active
17  concert or participation with him who receive actual notice of the Injunction are
18  hereby restrained and permanently enjoined from infringing – directly,
19  contributorily or vicariously – or enabling, facilitating, permitting, assisting,
20  soliciting, encouraging, inducing, authorizing, aiding or abetting, materially
21  contributing to, or persuading anyone to infringe in any manner Plaintiff's
22  Works, including, but not limited to, the following:

23         a)     Copying, reproducing, downloading, distributing, uploading,
24                linking to, transmitting, or publicly performing, or using
25                trademarks, trade names or logos in connection with unauthorized
26                Media Products containing any of Plaintiff's Works;

27
28

Warner Bros. v. James, et al.: Consent Decree          - 2 -

b)   Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)   Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)   Each side shall bear its own fees and costs of suit.

6)   Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)   This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8)   The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)   The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)   The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11)     This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

Dated:          February 25, 2013

_____
Hon. Gary Allen Feess
United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.

By: _____
        J. Andrew Coombs
        Nicole L. Drey
Attorneys for Plaintiff Warner Bros. Home
Entertainment Inc.

Ben James, an individual and d/b/a as
Amazon.com Seller Wolverines23

By: _____
        Ben James, an individual and d/b/a as
        Amazon.com Seller Wolverines23
Defendant, *in pro se*

## EXHIBIT A
## COPYRIGHT REGISTRATIONS

| Registration Number | TITLE | COPYRIGHT CLAIMANT |
|---|---|---|
| | **FRIENDS: Season One** | |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-696 | FRIENDS: The One with the Thumb | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-700 | FRIENDS: The One with the Butt | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-701 | FRIENDS: The One with the Blackout | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 741-706 | FRIENDS: The One with the Monkey | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-709 | FRIENDS: The One with the Boobies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 741-708 | FRIENDS: The One with the Stoned Guy | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-707 | FRIENDS: The One with all the Poker | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 750-485 | FRIENDS: The One with the Fake Monica | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 750-486 | FRIENDS: The One with the Ick Factor | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 750-484 | FRIENDS: The One with the Birth | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | **FRIENDS: Season Two** | |
|---|---|---|
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-415 | FRIENDS: The One with the Breast Milk | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-421 | FRIENDS: The One with the List | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 775-424 | FRIENDS: The One with Russ | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-423 | FRIENDS: The One with the Prom Video | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 775-836 | FRIENDS: The One with the Bullies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-837 | FRIENDS: The One with the Two Parties | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| | **FRIENDS: SEASON THREE** | |

| | | |
|---|---|---|
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 805-680 | FRIENDS: The One Where No One's Ready | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 805-679 | FRIENDS: The One with the Jam | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 806-033 | FRIENDS: The One with Frank Jr. | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 806-034 | FRIENDS: The One with the Flashback | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 806-036 | FRIENDS: The One with the Poking Device | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 806-037 | FRIENDS: The One with the Football | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-338 | FRIENDS: The One with All the Jealousy | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 824-355 | FRIENDS: The One the Morning After | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-357 | FRIENDS: The One With the Ski Trip | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 824-622 | FRIENDS: The One with the Dollhouse | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 838-151 | FRIENDS: The One with the Screamer | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 838-153 | FRIENDS: The One with Ross's Thing | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 838-154 | FRIENDS: The One at the Beach | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | FRIENDS: SEASON FOUR | |
|---|---|---|
| PA 853-984 | FRIENDS: The One with the Jellyfish | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 853-985 | FRIENDS: The One with the Cat | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 872-596 | FRIENDS: The One with the Embryos | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 872-648 | FRIENDS: The One with All the Rugby | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 873-051 | FRIENDS: The One with the Fake Party | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 873-052 | FRIENDS: The One with the Free Porn | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 873-118 | FRIENDS: The One with All the Haste | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 886-940 | FRIENDS: The One with the Invitation | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| | **FRIENDS: SEASON FIVE** | |

| | | |
|---|---|---|
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 903-502 | FRIENDS: The One with All the Kissing | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 903-503 | FRIENDS: The One Hundredth | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 903-929 | FRIENDS: The One with the Kips | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 903-932 | FRIENDS: The One with the Yeti | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 918-340 | FRIENDS: The One with All the Resolutions | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 918-547 | FRIENDS: The One with Joey's Bag | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 918-550 | FRIENDS: The One with the Cop | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 929-886 | FRIENDS: The One with the Ride-Along | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 936-661 | FRIENDS: The One with the Ball | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| | **FRIENDS: SEASON SIX** | |
| PA 947-241 | FRIENDS: The One After Vegas | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 947-239 | FRIENDS: The One with Ross's Denial | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 958-087 | FRIENDS: The One on the Last Night | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 971-093 | FRIENDS: The One Where Ross Got High | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 971-094 | FRIENDS: The One with the Routine | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 971-095 | FRIENDS: The One with the Joke | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 971-096 | FRIENDS: The One with Unagi | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 982-986 | FRIENDS: The One with the Ring | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| | **FRIENDS: SEASON SEVEN** | |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 999-615 | FRIENDS: The One with Rachel's Book | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
|---|---|---|
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-048-077 | FRIENDS: The One with All the Candy | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-021-729 | FRIENDS: The One with Joey's Award | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-036-645 | FRIENDS: The One with the Vows | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| **FRIENDS: SEASON EIGHT** | | |
| PA 1-048-079 | FRIENDS: The One After I Do | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-048-198 | FRIENDS: The One with the Videotape | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-064-552 | FRIENDS: The One with the Stain | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-064-572 | FRIENDS: The One with the Stripper | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-064-573 | FRIENDS: The One with the Rumor | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-078-820 | FRIENDS: The One in Massapequa | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| **FRIENDS: SEASON NINE** | | |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-097-337 | FRIENDS: The One with the Sharks | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |

| | | |
|---|---|---|
| PA 1-127-953 | FRIENDS: The One with the Mugging | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | Warner Bros. Entertainment Inc. |
| PA 1-198-849 | FRIENDS: The One with the Lottery | Warner Bros. Entertainment Inc. |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | Warner Bros. Entertainment Inc. |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | Warner Bros. Entertainment Inc. |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | Warner Bros. Entertainment Inc. |
| PA 1-197-156 | FRIENDS: The One with the Donor | Warner Bros. Entertainment Inc. |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | Warner Bros. Entertainment Inc. |
| | **FRIENDS: Season Ten** | |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | Warner Bros. Entertainment Inc. |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | Warner Bros. Entertainment Inc. |
| PA 1-206-395 | FRIENDS: The One with the Cake | Warner Bros. Entertainment Inc. |
| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | Warner Bros. Entertainment Inc. |
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | Warner Bros. Entertainment Inc. |
| PA 1-206-398 | FRIENDS: The One with the Home Study | Warner Bros. Entertainment Inc. |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | Warner Bros. Entertainment Inc. |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | Warner Bros. Entertainment Inc. |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | Warner Bros. Entertainment Inc. |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | Warner Bros. Entertainment Inc. |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | Warner Bros. Entertainment Inc. |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | Warner Bros. Entertainment Inc. |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | Warner Bros. Entertainment Inc. |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | Warner Bros. Entertainment Inc. |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | Warner Bros. Entertainment Inc. |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | Warner Bros. Entertainment Inc. |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | Warner Bros. Entertainment Inc. |
| | **Gossip Girl: Season Three** | |

| | | |
|---|---|---|
| PA 1-798-625 | GOSSIP GIRL: Reversals Of Fortune | Warner Bros. Entertainment Inc. |
| PA 1-798-628 | GOSSIP GIRL: The Freshman | Warner Bros. Entertainment Inc. |
| PA 1-798-672 | GOSSIP GIRL: The Lost Boy | Warner Bros. Entertainment Inc. |
| PA 1-798-767 | GOSSIP GIRL: Dan De Fleurette | Warner Bros. Entertainment Inc. |
| PA 1-798-702 | GOSSIP GIRL: Rufus Getting Married | Warner Bros. Entertainment Inc. |
| PA 1-798-763 | GOSSIP GIRL: Enough About Eve | Warner Bros. Entertainment Inc. |
| PA 1-798-760 | GOSSIP GIRL: How To Succeed In Bassness | Warner Bros. Entertainment Inc. |
| PA 1-798-766 | GOSSIP GIRL: The Grandfather Part II | Warner Bros. Entertainment Inc. |
| PA 1-798-697 | GOSSIP GIRL: They Shoot Humphreys, Don't They | Warner Bros. Entertainment Inc. |
| PA 1-798-636 | GOSSIP GIRL: The Last Days Of Disco Stick! | Warner Bros. Entertainment Inc. |
| PA 1-804-177 | GOSSIP GIRL: The Treasure Of Serena Madre | Warner Bros. Entertainment Inc. |
| PA 1-798-630 | GOSSIP GIRL: The Debarted | Warner Bros. Entertainment Inc. |
| PA 1-798-626 | GOSSIP GIRL: The Hurt Locket | Warner Bros. Entertainment Inc. |
| PA 1-798-615 | GOSSIP GIRL: The Lady Vanished | Warner Bros. Entertainment Inc. |
| PA 1-798-641 | GOSSIP GIRL: The Sixteen Year Old Virgin | Warner Bros. Entertainment Inc. |
| PA 1-798-614 | GOSSIP GIRL: The Empire Strikes Jack | Warner Bros. Entertainment Inc. |
| PA 1-798-632 | GOSSIP GIRL: Inglorious Bassterds | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-798-773 | GOSSIP GIRL: The Unblairable Lightness Of Being | Warner Bros. Entertainment Inc. |
| PA 1-798-768 | GOSSIP GIRL: Dr. Estrangeloved | Warner Bros. Entertainment Inc. |
| PA 1-798-652 | GOSSIP GIRL: It's A Dad, Dad, Dad, Dad World | Warner Bros. Entertainment Inc. |
| PA 1-798-657 | GOSSIP GIRL: Ex-Husbands And Wives | Warner Bros. Entertainment Inc. |
| PA 1-798-765 | GOSSIP GIRL: Last Tango, Then Paris | Warner Bros. Entertainment Inc. |
| | **ONE TREE HILL: Season One** | |
| PA 1-301-179 | ONE TREE HILL: Season One (Pilot) | Warner Bros. Entertainment Inc. |
| PA 1-301-177 | ONE TREE HILL: The Places You Have Come To Fear The Most | Warner Bros. Entertainment Inc. |
| PA 1-301-180 | ONE TREE HILL: Are You True | Warner Bros. Entertainment Inc. |
| PA 1-303-731 | ONE TREE HILL: Crash Into You | Warner Bros. Entertainment Inc. |
| PA 1 -301-181 | ONE TREE HILL: All That You Can't Leave Behind | Warner Bros. Entertainment Inc. |
| PA 1-301-178 | ONE TREE HILL: Every Night Is Another Story | Warner Bros. Entertainment Inc. |
| PA 1-303-727 | ONE TREE HILL: Life In A Glass House | Warner Bros. Entertainment Inc. |
| PA 1-303-729 | ONE TREE HILL: The Search For Something More | Warner Bros. Entertainment Inc. |
| PA 1-301-174 | ONE TREE HILL: With Arms Outstretched | Warner Bros. Entertainment Inc. |
| PA 1-303-734 | ONE TREE HILL: You Gotta Go There To Come Back | Warner Bros. Entertainment Inc. |
| PA 1-303-732 | ONE TREE HILL: The Living Years | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-301-169 | ONE TREE HILL: Crash Course In Polite Conversation | Warner Bros. Entertainment Inc. |
| PA 1-301-175 | ONE TREE HILL: Hanging By A Moment | Warner Bros. Entertainment Inc. |
| PA 1-301-171 | ONE TREE HILL: I Shall Believe | Warner Bros. Entertainment Inc. |
| PA 1-301-172 | ONE TREE HILL: Suddenly Everything Has Changed | Warner Bros. Entertainment Inc. |
| PA 1-303-730 | ONE TREE HILL: The First Cut Is The Deepest | Warner Bros. Entertainment Inc. |
| PA 1-301-173 | ONE TREE HILL: Spirit In The Night | Warner Bros. Entertainment Inc. |
| PA 1-301-167 | ONE TREE HILL: To Wish Impossible Things | Warner Bros. Entertainment Inc. |
| PA 1-303-726 | ONE TREE HILL: How Can You Be Sure? | Warner Bros. Entertainment Inc. |
| PA 1-301-170 | ONE TREE HILL: What Is And What Should Never Be | Warner Bros. Entertainment Inc. |
| PA 1-301-176 | ONE TREE HILL: The Leaving Song | Warner Bros. Entertainment Inc. |
| PA 1-301-168 | ONE TREE HILL: The Games That Play Us | Warner Bros. Entertainment Inc. |
| | **ONE TREE HILL: Season Two** | |
| PA 1-261-328 | ONE TREE HILL: Don't Take Me For Granted | Warner Bros. Entertainment Inc. |
| PA 1-261-327 | ONE TREE HILL: Near Wild Heaven | Warner Bros. Entertainment Inc. |
| PA 1-261-329 | ONE TREE HILL: Quiet Things That No One Ever Knows | Warner Bros. Entertainment Inc. |
| PA 1-261-326 | ONE TREE HILL: Truth, Bitter Truth | Warner Bros. Entertainment Inc. |
| PA 1-261-325 | ONE TREE HILL: Truth Doesn't Make A Noise | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-261-330 | ONE TREE HILL: We Might As Well Be Strangers | Warner Bros. Entertainment Inc. |
| PA 1-261-334 | ONE TREE HILL: You Can't Always Get What You Want | Warner Bros. Entertainment Inc. |
| | **ONE TREE HILL: Season Three** | |
| PA 1-592-512 | ONE TREE HILL: All Tomorrow's Parties | Warner Bros. Entertainment Inc. |
| PA 1-592-488 | ONE TREE HILL: An Attempt To Tip The Scales | Warner Bros. Entertainment Inc. |
| PA 1-592-510 | ONE TREE HILL: Brave New World | Warner Bros. Entertainment Inc. |
| PA 1-592-507 | ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends | Warner Bros. Entertainment Inc. |
| PA 1-592-483 | ONE TREE HILL: Everyday Is A Sunday Evening | Warner Bros. Entertainment Inc. |
| PA 1-592-485 | ONE TREE HILL: First Day On A Brand New Planet | Warner Bros. Entertainment Inc. |
| PA 1-592-490 | ONE TREE HILL: From The Edge Of The Deep Green Sea | Warner Bros. Entertainment Inc. |
| PA 1-592-505 | ONE TREE HILL: How A Resurrection Really Feels | Warner Bros. Entertainment Inc. |
| PA 1-592-477 | ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me | Warner Bros. Entertainment Inc. |
| PA 1-592-511 | ONE TREE HILL: I've Got Dreams To Remember | Warner Bros. Entertainment Inc. |
| PA 1-592-486 | ONE TREE HILL: Just Watch The Fireworks | Warner Bros. Entertainment Inc. |
| PA 1-592-492 | ONE TREE HILL: Like You, Like An Arsonist | Warner Bros. Entertainment Inc. |
| PA 1-592-506 | ONE TREE HILL: Locked Hearts And Handgrenades | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-592-495 | ONE TREE HILL: A Multitude Of Casualties | Warner Bros. Entertainment Inc. |
| PA 1-592-478 | ONE TREE HILL: Over The Hills And Far Away | Warner Bros. Entertainment Inc. |
| PA 1-592-509 | ONE TREE HILL: Return To The Future | Warner Bros. Entertainment Inc. |
| PA 1-592-476 | ONE TREE HILL: The Show Must Go On | Warner Bros. Entertainment Inc. |
| PA 1-592-480 | ONE TREE HILL: When It Isn't Like It Should Be | Warner Bros. Entertainment Inc. |
| PA 1-592-515 | ONE TREE HILL: Who Will Survive And What Will Be Left Of Them | Warner Bros. Entertainment Inc. |
| PA 1-592-514 | ONE TREE HILL: The Wind That Blew My Heart Away | Warner Bros. Entertainment Inc. |
| PA 1-592-402 | ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept | Warner Bros. Entertainment Inc. |
| PA 1-592-503 | ONE TREE HILL: The Worst Day Since Yesterday | Warner Bros. Entertainment Inc. |
| | **ONE TREE HILL: Season Four** | |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | Warner Bros. Entertainment Inc. |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | Warner Bros. Entertainment Inc. |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | Warner Bros. Entertainment Inc. |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | Warner Bros. Entertainment Inc. |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | Warner Bros. Entertainment Inc. |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | Warner Bros. Entertainment Inc. |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | Warner Bros. Entertainment Inc. |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | Warner Bros. Entertainment Inc. |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | Warner Bros. Entertainment Inc. |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | Warner Bros. Entertainment Inc. |
| PA 1-596-177 | ONE TREE HILL: Resolve | Warner Bros. Entertainment Inc. |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | Warner Bros. Entertainment Inc. |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | Warner Bros. Entertainment Inc. |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | Warner Bros. Entertainment Inc. |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | Warner Bros. Entertainment Inc. |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | Warner Bros. Entertainment Inc. |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | Warner Bros. Entertainment Inc. |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | Warner Bros. Entertainment Inc. |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | Warner Bros. Entertainment Inc. |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | Warner Bros. Entertainment Inc. |
| | **ONE TREE HILL: Season Five** | |
| PA 1-624-155 | ONE TREE HILL: Crying Won't Help You Now | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-624-173 | ONE TREE HILL: Don't Dream, It's Over | Warner Bros. Entertainment Inc. |
| PA 1-624-153 | ONE TREE HILL: Echoes, Silence, Patience & Grace | Warner Bros. Entertainment Inc. |
| PA 1-624-166 | ONE TREE HILL: For Tonight You're Only Here To Know | Warner Bros. Entertainment Inc. |
| PA 1-624-141 | ONE TREE HILL: 4 Years, 6 Months, 2 Days | Warner Bros. Entertainment Inc. |
| PA 1-624-009 | ONE TREE HILL: Hate Is Safer Than Love | Warner Bros. Entertainment Inc. |
| PA 1-624-149 | ONE TREE HILL: Hundred | Warner Bros. Entertainment Inc. |
| PA 1-624-012 | ONE TREE HILL: I Forgot, To Remember, To Forget | Warner Bros. Entertainment Inc. |
| PA 1-624-163 | ONE TREE HILL: In Da Club | Warner Bros. Entertainment Inc. |
| PA 1-624-143 | ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) | Warner Bros. Entertainment Inc. |
| PA 1-624-174 | ONE TREE HILL: Life Is Short | Warner Bros. Entertainment Inc. |
| PA 1-624-148 | ONE TREE HILL: My Way Home Is Through You | Warner Bros. Entertainment Inc. |
| PA 1-624-171 | ONE TREE HILL: Please Please Please Let Me Get What I Want | Warner Bros. Entertainment Inc. |
| PA 1-624-158 | ONE TREE HILL: Running To Stand Still | Warner Bros. Entertainment Inc. |
| PA 1-624-146 | ONE TREE HILL: What Comes After The Blues | Warner Bros. Entertainment Inc. |
| PA 1-624-006 | ONE TREE HILL: What Do You Go Home To | Warner Bros. Entertainment Inc. |
| PA 1-624-161 | ONE TREE HILL: You're Gonna Need Someone On Your Side | Warner Bros. Entertainment Inc. |

| PA 1-624-144 | ONE TREE HILL: Racing Like A Pro | Warner Bros. Entertainment Inc. |
|---|---|---|
| | **ONE TREE HILL: Season Six** | |
| PA 1-611-546 | ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning | Warner Bros. Entertainment Inc. |
| | **ONE TREE HILL: Season Seven** | |
| PA 1-798-608 | ONE TREE HILL: 4:30 AM (Apparently They Were Traveling Abroad) | Warner Bros. Entertainment Inc. |
| PA 1-799-057 | ONE TREE HILL: What Are You Willing To Lose | Warner Bros. Entertainment Inc. |
| PA 1-799-059 | ONE TREE HILL: Hold My Hand As I'm Lowered | Warner Bros. Entertainment Inc. |
| PA 1-799-063 | ONE TREE HILL: Believe Me, I'm Lying | Warner Bros. Entertainment Inc. |
| PA 1-799-066 | ONE TREE HILL: Your Cheatin' Heart | Warner Bros. Entertainment Inc. |
| PA 1-799-287 | ONE TREE HILL: Deep Ocean Vast Sea | Warner Bros. Entertainment Inc. |
| PA 1-803-468 | ONE TREE HILL: I And Love And You | Warner Bros. Entertainment Inc. |
| PA 1-799-296 | ONE TREE HILL: I Just Died In Your Arms Tonight | Warner Bros. Entertainment Inc. |
| PA 1-801-398 | ONE TREE HILL: Now You Lift Your Eyes To The Sun | Warner Bros. Entertainment Inc. |
| PA 1-799-297 | ONE TREE HILL: You Are A Runner And I Am My Father's Son | Warner Bros. Entertainment Inc. |
| PA 1-799-302 | ONE TREE HILL: You Know I Love You, Don't You? | Warner Bros. Entertainment Inc. |
| PA 1-803-555 | ONE TREE HILL: Some Roads Lead Nowhere | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-799-326 | ONE TREE HILL: Weeks Go By Like Days | Warner Bros. Entertainment Inc. |
| PA 1-799-333 | ONE TREE HILL: Family Affair | Warner Bros. Entertainment Inc. |
| PA 1-799-955 | ONE TREE HILL: Don't You Forget About Me | Warner Bros. Entertainment Inc. |
| PA 1-799-334 | ONE TREE HILL: My Attendance Is Bad But My Intentions Are Good | Warner Bros. Entertainment Inc. |
| PA 1-803-556 | ONE TREE HILL: At The Bottom Of Everything | Warner Bros. Entertainment Inc. |
| PA 1-803-557 | ONE TREE HILL: The Last Day Of Our Acquaintance | Warner Bros. Entertainment Inc. |
| PA 1-799-809 | ONE TREE HILL: Every Picture Tells A Story | Warner Bros. Entertainment Inc. |
| PA 1-798-609 | ONE TREE HILL: Learning To Fall | Warner Bros. Entertainment Inc. |
| PA 1-799-814 | ONE TREE HILL: What's In The Ground Belongs To You | Warner Bros. Entertainment Inc. |
| PA 1-803-562 | ONE TREE HILL: Almost Everything I Wish I'd Said The Last Time I Saw You | Warner Bros. Entertainment Inc. |
| | **One Tree Hill: The Complete Ninth Season** | |
| PA 1-798-781 | ONE TREE HILL: Know This, We've Noticed | Warner Bros. Entertainment Inc. |
| PA 1-798-785 | ONE TREE HILL: In The Room Where You Sleep | Warner Bros. Entertainment Inc. |
| PA 1-799-110 | ONE TREE HILL: Love The Way You Lie | Warner Bros. Entertainment Inc. |
| PA 1-798-806 | ONE TREE HILL: Don't You Want To Share The Guilt? | Warner Bros. Entertainment Inc. |
| PA 1-798-814 | ONE TREE HILL: The Killing Moon | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-798-826 | ONE TREE HILL: Catastrophe And The Cure | Warner Bros. Entertainment Inc. |
| PA 1-798-827 | ONE TREE HILL: Last Known Surroundings | Warner Bros. Entertainment Inc. |
| PA 1-798-828 | ONE TREE HILL: A Rush Of Blood To The Head | Warner Bros. Entertainment Inc. |
| PA 1-798-830 | ONE TREE HILL: Every Breath Is A Bomb | Warner Bros. Entertainment Inc. |
| PA 1-798-831 | ONE TREE HILL: Hardcore Will Never Die, But You Will | Warner Bros. Entertainment Inc. |
| PA 1-798-833 | ONE TREE HILL: Danny Boy | Warner Bros. Entertainment Inc. |
| PA 1-798-842 | ONE TREE HILL: Anyone Who Had A Heart | Warner Bros. Entertainment Inc. |
| PA 1-798-847 | ONE TREE HILL: One Tree Hill | Warner Bros. Entertainment Inc. |
| | **Supernatural: Season 1** | |
| PA 1-622-014 | SUPERNATURAL: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-622-006 | SUPERNATURAL: Wendigo | Warner Bros. Entertainment Inc. |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | Warner Bros. Entertainment Inc. |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | Warner Bros. Entertainment Inc. |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | Warner Bros. Entertainment Inc. |
| PA 1-622-004 | SUPERNATURAL: Skin | Warner Bros. Entertainment Inc. |
| PA 1-622-007 | SUPERNATURAL: HookMan | Warner Bros. Entertainment Inc. |
| PA 1-621-991 | SUPERNATURAL: Bugs | Warner Bros. Entertainment Inc. |
| PA 1-622-002 | SUPERNATURAL: Home | Warner Bros. Entertainment Inc. |

| PA 1-622-000 | SUPERNATURAL: Asylum | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-621-996 | SUPERNATURAL: Scarecrow | Warner Bros. Entertainment Inc. |
| PA 1-621-999 | SUPERNATURAL: Faith | Warner Bros. Entertainment Inc. |
| PA 1-621-998 | SUPERNATURAL: Route 666 | Warner Bros. Entertainment Inc. |
| PA 1-621-997 | SUPERNATURAL: Nightmare | Warner Bros. Entertainment Inc. |
| PA 1-621-993 | SUPERNATURAL: The Benders | Warner Bros. Entertainment Inc. |
| PA 1-622-015 | SUPERNATURAL: Shadow | Warner Bros. Entertainment Inc. |
| PA 1-621-992 | SUPERNATURAL: Hell House | Warner Bros. Entertainment Inc. |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | Warner Bros. Entertainment Inc. |
| PA 1-621-990 | SUPERNATURAL: Provenance | Warner Bros. Entertainment Inc. |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | Warner Bros. Entertainment Inc. |
| PA 1-622-011 | SUPERNATURAL: Salvation | Warner Bros. Entertainment Inc. |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | Warner Bros. Entertainment Inc. |
| | **The Big Bang Theory: Season One** | |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | Warner Bros. Entertainment Inc. |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | Warner Bros. Entertainment Inc. |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | Warner Bros. Entertainment Inc. |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | Warner Bros. Entertainment Inc. |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | Warner Bros. Entertainment Inc. |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | Warner Bros. Entertainment Inc. |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | Warner Bros. Entertainment Inc. |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | Warner Bros. Entertainment Inc. |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | Warner Bros. Entertainment Inc. |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | Warner Bros. Entertainment Inc. |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | Warner Bros. Entertainment Inc. |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | Warner Bros. Entertainment Inc. |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | Warner Bros. Entertainment Inc. |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | Warner Bros. Entertainment Inc. |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | Warner Bros. Entertainment Inc. |
| | **THE BIG BANG THEORY: Season Two** | |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | Warner Bros. Entertainment Inc. |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | Warner Bros. Entertainment Inc. |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | Warner Bros. Entertainment Inc. |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | Warner Bros. Entertainment Inc. |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | Warner Bros. Entertainment Inc. |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | Warner Bros. Entertainment Inc. |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | Warner Bros. Entertainment Inc. |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | Warner Bros. Entertainment Inc. |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | Warner Bros. Entertainment Inc. |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | Warner Bros. Entertainment Inc. |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | Warner Bros. Entertainment Inc. |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | Warner Bros. Entertainment Inc. |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | Warner Bros. Entertainment Inc. |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | Warner Bros. Entertainment Inc. |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | Warner Bros. Entertainment Inc. |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | Warner Bros. Entertainment Inc. |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | Warner Bros. Entertainment Inc. |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | Warner Bros. Entertainment Inc. |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | Warner Bros. Entertainment Inc. |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | Warner Bros. Entertainment Inc. |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | Warner Bros. Entertainment Inc. |
| | **THE BIG BANG THEORY: Season Four** | |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | Warner Bros. Entertainment Inc. |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | Warner Bros. Entertainment Inc. |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | Warner Bros. Entertainment Inc. |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | Warner Bros. Entertainment Inc. |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | Warner Bros. Entertainment Inc. |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | Warner Bros. Entertainment Inc. |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | Warner Bros. Entertainment Inc. |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | Warner Bros. Entertainment Inc. |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | Warner Bros. Entertainment Inc. |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | Warner Bros. Entertainment Inc. |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | Warner Bros. Entertainment Inc. |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | Warner Bros. Entertainment Inc. |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | Warner Bros. Entertainment Inc. |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | Warner Bros. Entertainment Inc. |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | Warner Bros. Entertainment Inc. |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | Warner Bros. Entertainment Inc. |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | Warner Bros. Entertainment Inc. |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | Warner Bros. Entertainment Inc. |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | Warner Bros. Entertainment Inc. |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | Warner Bros. Entertainment Inc. |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | Warner Bros. Entertainment Inc. |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | Warner Bros. Entertainment Inc. |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | Warner Bros. Entertainment Inc. |
| | **TRUE BLOOD: Season One** | |
| PA 1-653-459 | TRUE BLOOD: Strange Love | Home Box Office, Inc. |
| PA 1-653-432 | TRUE BLOOD: The First Taste | Home Box Office, Inc. |
| PA 1-653-964 | TRUE BLOOD: Mine | Home Box Office, Inc. |
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | Home Box Office, Inc. |

| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | Home Box Office, Inc. |
|---|---|---|
| PA 1-653-570 | TRUE BLOOD: Cold Ground | Home Box Office, Inc. |
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | Home Box Office, Inc. |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | Home Box Office, Inc. |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | Home Box Office, Inc. |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | Home Box Office, Inc. |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | Home Box Office, Inc. |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | Home Box Office, Inc. |
|  | **TRUE BLOOD: Season 2** |  |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | Home Box Office, Inc. |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | Home Box Office, Inc. |
| PA 1-666-589 | TRUE BLOOD: Scratches | Home Box Office, Inc. |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | Home Box Office, Inc. |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | Home Box Office, Inc. |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | Home Box Office, Inc. |
| PA 1-667-523 | TRUE BLOOD: Release Me | Home Box Office, Inc. |
| PA 1-666-586 | TRUE BLOOD: Timebomb | Home Box Office, Inc. |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | Home Box Office, Inc. |
| PA 1-666-596 | TRUE BLOOD: New World in My View | Home Box Office, Inc. |
| PA 1-663-479 | TRUE BLOOD: Frenzy | Home Box Office, Inc. |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | Home Box Office, Inc. |

| | | |
|---|---|---|
| | **TRUE BLOOD: Season Three** | |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | Home Box Office, Inc. |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | Home Box Office, Inc. |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | Home Box Office, Inc. |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | Home Box Office, Inc. |
| PA 1-704-298 | TRUE BLOOD: Trouble | Home Box Office, Inc. |
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | Home Box Office, Inc. |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | Home Box Office, Inc. |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | Home Box Office, Inc. |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | Home Box Office, Inc. |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | Home Box Office, Inc. |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | Home Box Office, Inc. |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | Home Box Office, Inc. |
| | **TRUE BLOOD: Season Four** | |
| PA 1-747-825 | TRUE BLOOD:: She's Not There | Home Box Office, Inc. |
| PA 1-747-826 | TRUE BLOOD: You Smell Like Dinner | Home Box Office, Inc. |
| PA 1-748-869 | TRUE BLOOD: If You Love Me, Why Am I Dyin? | Home Box Office, Inc. |
| PA 1-795-196 | TRUE BLOOD: I'm Alive And On Fire | Home Box Office, Inc. |
| PA 1-795-199 | TRUE BLOOD: ME And The Devil | Home Box Office, Inc. |
| PA 1-751-681 | TRUE BLOOD: I Wish I Was The Moon | Home Box Office, Inc. |
| PA 1-756-282 | TRUE BLOOD: Cold Grey Light Of Dawn | Home Box Office, Inc. |
| PA 1-756-538 | TRUE BLOOD: Spellbound | Home Box Office, Inc. |

| | | |
|---|---|---|
| PA 1-756-541 | TRUE BLOOD: Let's Get Out Of Here | Home Box Office, Inc. |
| PA 1-756-540 | TRUE BLOOD:: Burning Down The House | Home Box Office, Inc. |
| PA 1-765-849 | TRUE BLOOD: Soul Of Fire | Home Box Office, Inc. |
| PA 1-765-827 | TRUE BLOOD: And When I Die | Home Box Office, Inc. |
| | **TWO AND A HALF MEN: Season One** | |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | Warner Bros. Entertainment Inc. |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | Warner Bros. Entertainment Inc. |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | Warner Bros. Entertainment Inc. |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | Warner Bros. Entertainment Inc. |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | Warner Bros. Entertainment Inc. |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | Warner Bros. Entertainment Inc. |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | Warner Bros. Entertainment Inc. |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | Warner Bros. Entertainment Inc. |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | Warner Bros. Entertainment Inc. |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | Warner Bros. Entertainment Inc. |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | Warner Bros. Entertainment Inc. |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | Warner Bros. Entertainment Inc. |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | Warner Bros. Entertainment Inc. |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | Warner Bros. Entertainment Inc. |
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | Warner Bros. Entertainment Inc. |
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | Warner Bros. Entertainment Inc. |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | Warner Bros. Entertainment Inc. |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | Warner Bros. Entertainment Inc. |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | Warner Bros. Entertainment Inc. |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | Warner Bros. Entertainment Inc. |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | Warner Bros. Entertainment Inc. |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | Warner Bros. Entertainment Inc. |

| | **TWO AND A HALF MEN: Season Two** | |
|---|---|---|
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | Warner Bros. Entertainment Inc. |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | Warner Bros. Entertainment Inc. |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | Warner Bros. Entertainment Inc. |
| | TWO AND A HALF MEN: Go Get Mommy's Bra | Warner Bros. Entertainment Inc. |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | Warner Bros. Entertainment Inc. |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | Warner Bros. Entertainment Inc. |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | Warner Bros. Entertainment Inc. |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | Warner Bros. Entertainment Inc. |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | Warner Bros. Entertainment Inc. |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | Warner Bros. Entertainment Inc. |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | Warner Bros. Entertainment Inc. |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | Warner Bros. Entertainment Inc. |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | Warner Bros. Entertainment Inc. |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | Warner Bros. Entertainment Inc. |
| | TWO AND A HALF MEN: Can You Eat Human Flesh with Wooden Teeth? | Warner Bros. Entertainment Inc. |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | Warner Bros. Entertainment Inc. |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | Warner Bros. Entertainment Inc. |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | Warner Bros. Entertainment Inc. |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | Warner Bros. Entertainment Inc. |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | Warner Bros. Entertainment Inc. |
| | TWO AND A HALF MEN: That Old Hose Bag is My Mother | Warner Bros. Entertainment Inc. |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | Warner Bros. Entertainment Inc. |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | Warner Bros. Entertainment Inc. |
| | **TWO AND A HALF MEN: Season Three** | |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | Warner Bros. Entertainment Inc. |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | Warner Bros. Entertainment Inc. |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | Warner Bros. Entertainment Inc. |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| | Toward Boobs | |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | Warner Bros. Entertainment Inc. |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | Warner Bros. Entertainment Inc. |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | Warner Bros. Entertainment Inc. |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | Warner Bros. Entertainment Inc. |
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | Warner Bros. Entertainment Inc. |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | Warner Bros. Entertainment Inc. |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | Warner Bros. Entertainment Inc. |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | Warner Bros. Entertainment Inc. |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | Warner Bros. Entertainment Inc. |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | Warner Bros. Entertainment Inc. |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | Warner Bros. Entertainment Inc. |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | Warner Bros. Entertainment Inc. |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | Warner Bros. Entertainment Inc. |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | Warner Bros. Entertainment Inc. |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | Warner Bros. Entertainment Inc. |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | Warner Bros. Entertainment Inc. |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | Warner Bros. Entertainment Inc. |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | Warner Bros. Entertainment Inc. |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | Warner Bros. Entertainment Inc. |
| | **TWO AND A HALF MEN: Season Four** | |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | Warner Bros. Entertainment Inc. |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | Warner Bros. Entertainment Inc. |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | Warner Bros. Entertainment Inc. |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | Warner Bros. Entertainment Inc. |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | Warner Bros. Entertainment Inc. |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | Warner Bros. Entertainment Inc. |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | Warner Bros. Entertainment Inc. |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | Warner Bros. Entertainment Inc. |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | Warner Bros. Entertainment Inc. |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | Warner Bros. Entertainment Inc. |

| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | Warner Bros. Entertainment Inc. |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | Warner Bros. Entertainment Inc. |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | Warner Bros. Entertainment Inc. |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | Warner Bros. Entertainment Inc. |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | Warner Bros. Entertainment Inc. |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | Warner Bros. Entertainment Inc. |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | Warner Bros. Entertainment Inc. |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | Warner Bros. Entertainment Inc. |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | Warner Bros. Entertainment Inc. |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | Warner Bros. Entertainment Inc. |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | Warner Bros. Entertainment Inc. |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | Warner Bros. Entertainment Inc. |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | Warner Bros. Entertainment Inc. |
|  | **TWO AND A HALF MEN: Season Five** |  |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | Warner Bros. Entertainment Inc. |

| | TWO AND A HALF MEN:<br>Season Six | |
|---|---|---|
| PA 1-758-424 | TWO AND A HALF MEN:<br>Taterhead is Our Love Child | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-628 | TWO AND A HALF MEN:<br>Pie Hole, Herb | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-655 | TWO AND A HALF MEN:<br>Damn You, Eggs Benedict | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-641 | TWO AND A HALF MEN:<br>The Flavin' and the Mavin' | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-666 | TWO AND A HALF MEN: A<br>Jock Strap in Hell | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-368 | TWO AND A HALF MEN:<br>Best H.O. Money Can Buy | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-617 | TWO AND A HALF MEN:<br>Pinocchio's Mouth | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-504 | TWO AND A HALF MEN: He<br>Smelled the Ham, He Got<br>Excited | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-610 | TWO AND A HALF MEN:<br>The Devil's Lube | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-344 | TWO AND A HALF MEN:<br>Thank God for Scoliosis | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-598 | TWO AND A HALF MEN: I<br>Think You Offended Don | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-316 | TWO AND A HALF MEN:<br>David Copperfield Slipped Me<br>a Roofie | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-318 | TWO AND A HALF MEN: I'd<br>Like to Start with the Cat | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-342 | TWO AND A HALF MEN:<br>She'll Still Be Dead at Halftime | Warner Bros.<br>Entertainment Inc. |
| PA 1-758-654 | TWO AND A HALF MEN:<br>The 'Ocu' or the 'Pado'? | Warner Bros.<br>Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | Warner Bros. Entertainment Inc. |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | Warner Bros. Entertainment Inc. |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | Warner Bros. Entertainment Inc. |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | Warner Bros. Entertainment Inc. |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | Warner Bros. Entertainment Inc. |